# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
### No. 21-0815V

| | |
|---|---|
| FATIMA COLLINS,<br><br>                          Petitioner,<br><br>v.<br><br>SECRETARY OF HEALTH AND<br>HUMAN SERVICES,<br><br>                          Respondent. | Chief Special Master Corcoran<br><br>Filed: May 23, 2025 |

*John Robert Howie, Howie Law, PC, Dallas, TX, for Petitioner.*

*Sara DeStefano, U.S. Department of Justice, Washington, DC, for Respondent.*

## DECISION ON ATTORNEY'S FEES AND COSTS[1]

On January 28, 2021, Fatima Collins filed a petition for compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. §300aa-10, *et seq.*[2] (the "Vaccine Act"). Petitioner alleged that she suffered a shoulder injury related to vaccine administration following tetanus, diphtheria, and acellular pertussis and Shingrix vaccinations she received on December 2, 2020. Petition, ECF No. 1. On February 7, 2025, I issued a decision awarding compensation to Petitioner based on the Respondent's proffer. ECF No. 71.

---

[1]Because this Decision contains a reasoned explanation for the action taken in this case, it must be made publicly accessible and will be posted on the United States Court of Federal Claims' website, and/or at https://www.govinfo.gov/app/collection/uscourts/national/cofc, in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2018) (Federal Management and Promotion of Electronic Government Services). **This means the Decision will be available to anyone with access to the internet**. In accordance with Vaccine Rule 18(b), Petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, I agree that the identified material fits within this definition, I will redact such material from public access.

[2] National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755. Hereinafter, for ease of citation, all section references to the Vaccine Act will be to the pertinent subparagraph of 42 U.S.C. § 300aa (2018).

Petitioner has now filed a motion for attorney's fees and costs, requesting an award of $52,097.77 (representing $37,701.29 in fees and costs incurred by Petitioner's counsel of record: John R. Howie, Jr., Esq., plus $14,396.48 in fees and costs incurred by Petitioner's former counsel: Kirk Claunch, Esq.). Application for Attorneys' Fees and Costs ("Motion") filed March 18, 2025, ECF No. 77. Furthermore, Petitioner filed a signed statement representing that no personal out-of-pocket expenses were incurred. ECF No. 77-4.

Respondent reacted to the motion on March 24, 2025, indicating that he is satisfied the statutory requirements for an award of attorneys' fees and costs are met in this case but deferring resolution of the amount to be awarded to my discretion. Motion at 2-4, ECF No. 78. Petitioner indicated thereafter that she does not intend to file a substantive reply. ECF No. 79.

I have reviewed the billing records submitted with Petitioner's request. The hourly rates requested by attorney John Howie and his supporting paralegals for all time billed through the end of 2024 are reasonable and consistent with our prior determinations and will therefore be adopted herein. Petitioner has also requested that I endorse the following hourly rates for Petitioner's former attorney Kirk Claunch: $414.00 for time billed in 2021; $470.00 for time billed in 2022; $500.00 for time billed in 2023; and $525.00 for time billed in 2024.

Mr. Claunch was admitted to the Texas Bar in 1991 and admitted to this Court in 2019 (ECF No. 77-5), placing him in the Fee Schedules range of attorneys with 30+ years of experience[3].  I incorporate by reference all of the explanatory notes contained in these rate schedules. Mr. Claunch's proposed rates fall within OSM's Fee Schedules relevant to his level of experience, albeit on the lower end of the applicable ranges. Accordingly, based on my experience applying the factors relevant to determining proper hourly rates for Program attorneys[4], **I find Mr. Claunch's proposed rates to be reasonable and will adopt them herein.**

Furthermore, Petitioner has provided supporting documentation for all claimed costs. ECF No. 77-3 at 1-13 and 77-7 at 1-13. Respondent offered no specific objection

---

[3] The Vaccine Program's Attorney's Forum Hourly Rate Fee Schedules are available on the U.S. Court of Federal Claim's website: https://www.uscfc.uscourts.gov/osm-attorneys-forum-hourly-rate-fee-schedules

[4] See McCulloch v. Health and Human Services, No. 09–293V, 2015 WL 5634323, at *17 (Fed. Cl. Spec. Mstr. Sept. 1, 2015).

to the rates or amounts sought. I find the requested costs reasonable and hereby award them in full.

The Vaccine Act permits an award of reasonable attorney's fees and costs for successful claimants. Section 15(e). Accordingly, I hereby GRANT Petitioner's Motion for attorney's fees and costs. **Petitioner is awarded attorneys' fees and costs in the total amount of $52,097.77 (representing $37,701.29 in fees and costs incurred by Petitioner's counsel of record: John R. Howie, Jr., Esq., plus $14,396.48 in fees and costs incurred by Petitioner's former counsel: Kirk Claunch, Esq.) to be paid through an ACH deposit to petitioner's counsel's IOLTA account for prompt disbursement.** In the absence of a timely-filed motion for review (see Appendix B to the Rules of the Court), the Clerk of Court shall enter judgment in accordance with this decision.[5]

**IT IS SO ORDERED.**

**s/Brian H. Corcoran**
Brian H. Corcoran
Chief Special Master

---

[5] Pursuant to Vaccine Rule 11(a), the parties may expedite entry of judgment by filing a joint notice renouncing their right to seek review.